**Edwin Bernard PERKINS,
Plaintiff–Appellant,**

v.

Gary **JOHNSON**, Director, Texas Department of Criminal Justice, Institutional Division; Mac Springfellow, Chairman, Texas Department of Criminal Justice; John Cornyn, Attorney General of Texas, Defendants–Appellees.

No. 04–10578.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 17, 2004.

Edwin Bernard Perkins, Gatesville, TX, pro se.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

PER CURIAM: *

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Edwin Bernard Perkins, Texas inmate # 699746, has filed a motion in this court to proceed *in forma pauperis* ("IFP") in the appeal of the denial of his motion to reinstate his civil rights complaint. In the belief that his May 14, 2004, notice of appeal was not effective, Perkins filed a "Motion to Relinquish Appeal." Because Perkins's May 14, 2004, notice of appeal is effective, we DENY as unnecessary the "Motion to Relinquish Appeal." *See* FED. R.APP. P. 4(a)(4)(B)(i).

The district court dismissed Perkins's complaint without prejudice under FED. R.CIV.P. 41(a) pursuant to Perkins's motion for voluntary dismissal, and it denied his motion to reinstate the complaint. The district court certified that, pursuant to 28 U.S.C. § 1915(a)(3) and FED. R.APP. P. 24(a)(3), Perkins's appeal of the denial of the motion to reinstate was not taken in good faith.

In his IFP motion, Perkins argues that the district court erred in refusing to reinstate his complaint. He contends that the statute of limitations will bar him from pursuing some of his claims. Perkins states that he delayed in moving to reinstate his complaint because he was under a legal disability, and he contends that he has acted in good faith and that the defendants would not be prejudiced were the complaint reinstated.

Under FED.R.CIV.P. 41(a), the voluntary dismissal of an action completely terminates the litigation, without further order by the district court. *See Long v. Bd. of Pardons and Paroles of Texas,* 725 F.2d 306, 306 (5th Cir.1984). "A voluntary dismissal without prejudice leaves the situation as if the action had never been filed. After a dismissal the action is no longer pending in the court and no further proceedings in the action are proper." *Id.* at 307 (internal quotation marks and citation omitted). It is not error for a district court to refuse to reactivate a finally dismissed former action. *See id.*

Perkins has not shown that he will raise a nonfrivolous issue on appeal or that the district court erred in certifying that his appeal was not taken in good faith. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, Perkins's motion for leave to proceed IFP is DENIED, and his appeal is DISMISSED as frivolous. *See Baugh v. Taylor,* 117 F.3d 197, 202 n. 24 (5th Cir.1997); 5TH CIR. R. 42.2.

The dismissal of this appeal as frivolous counts as a "strike" for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996). Perkins is WARNED that, if he accumulates three "strikes" pursuant to 28 U.S.C. § 1915(g), he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

MOTIONS DENIED; APPEAL DISMISSED; SANCTIONS WARNING ISSUED.